Exhibit "1"

 

June 2, 2020

<u>VIA CERTIFIED MAIL - RETURN RECEIPT REQUESTED</u>

Patricia Contreras
Environmental Manager
CEMEX Construction Materials Pacific, LLC
dba Palomar Transit Mix
849 W. Washington Ave.
Escondido, CA 92025


Corporate Creations Network, Inc.
Agent for Service
CEMEX Construction Materials Pacific LLC
dba Palomar Transit Mix
4640 Admiralty Way, 5th Floor
Marina Del Rey, CA 90292

**Re:    Notice of Violation and Intent to File Suit Under the Clean Water Act**

To the Above-Listed Recipients:

Please accept this letter on behalf of San Diego Coastkeeper ("Coastkeeper") and Coastal Environmental Rights Foundation ("CERF") regarding violations of the Clean Water Act[1] and California's General Permit for Storm Water Discharges Associated with Industrial Activities[2] occurring at the CEMEX Construction Materials Pacific, LLC, d/b/a Palomar Transit Mix, Co., Escondido Ready Mix Plant, located at 849 W. Washington Avenue, Escondido, California, 92025 ("CEMEX Facility" or "Facility"). The purpose of this letter is to put CEMEX Construction Materials Pacific, LLC ("CEMEX"), as the owner(s) and/or operator(s) of the Facility, on notice of the violations of the Industrial General Permit occurring at the Facility, including, but not limited to, discharges of polluted storm water from the CEMEX Facility into local surface waters. Violations of the Industrial General Permit are violations of the Clean Water Act. As explained below, CEMEX is liable for violations of the Industrial General Permit and the Clean Water Act.

Section 505(b) of the Clean Water Act, 33 U.S.C. § 1365(b), requires that sixty (60) days prior to the initiation of a civil action under Section 505(a) of the Clean Water Act, 33 U.S.C.

---

[1] Federal Water Pollution Control Act, 33 U.S.C. §§ 1251 *et seq*.
[2] National Pollution Discharge Elimination System ("NPDES") General Permit No. CAS000001, Water Quality Order No. 92-12-DWQ, Order No. 97-03-DWQ ("1997 Permit"), as amended by Order No. 2014-0057-DWQ ("2015 Permit") [hereinafter "Industrial General Permit"].

§ 1365(a), a citizen must give notice of his/her intention to file suit. Notice must be given to the alleged violator, the Administrator of the United States Environmental Protection Agency ("EPA"), the Regional Administrator of the EPA, the Executive Officer of the water pollution control agency in the State in which the violations occur, and, if the alleged violator is a corporation, the registered agent of the corporation. *See* 40 C.F.R. § 135.2(a)(1). This notice letter ("Notice Letter") is being sent to you as the responsible owner and/or operator of the CEMEX Facility, or as the registered agent for the owner and/or operator. This Notice Letter is issued pursuant to 33 U.S.C. §§ 1365(a) and (b) of the Clean Water Act to inform CEMEX that Coastkeeper and CERF intend to file a federal enforcement action against CEMEX for violations of the Industrial General Permit and the Clean Water Act sixty (60) days from the date of this Notice Letter.

## 1.    BACKGROUND

### 1.1. <u>San Diego Coastkeeper and Coastal Environmental Rights Foundation</u>.

San Diego Coastkeeper is a non-profit public benefit corporation organized under the laws of the State of California with its office at 2825 Dewey Road, Suite 207, San Diego, California 92106, telephone number 619-758-7743. Founded in 1995, San Diego Coastkeeper is dedicated to the preservation, protection, and defense of the environment, wildlife, and natural resources of San Diego County watersheds. To further these goals, Coastkeeper actively seeks federal and state agency implementation of the Clean Water Act, and, where necessary, directly initiates enforcement actions on behalf of themselves and their members.

CERF is a non-profit public benefit corporation organized under the laws of the State of California with its main office in Encinitas, California. CERF is dedicated to the preservation, protection, and defense of the environment, the wildlife, and the natural resources of the California Coast. CERF's mailing address is 1140 S. Coast Highway 101, Encinitas, California 92024. CERF may be reached at 760-942-8505.

Members of Coastkeeper and CERF live in and around, recreate in and around, and enjoy the waters into which the Facility discharges, including Escondido Creek, the San Elijo Lagoon, and the Pacific Ocean (collectively "Receiving Waters"). Members of Coastkeeper and CERF use the Receiving Waters to swim, boat, kayak, surf, fish, bird watch, view wildlife, hike, bike, walk, run, and/or for general aesthetic enjoyment. Additionally, members of Coastkeeper and CERF use the Receiving Waters to engage in scientific study through pollution and habitat monitoring and restoration activities. The discharges of pollutants from the Facility impair each of these uses. Discharges of polluted storm water from the Facility are ongoing and continuous. Thus, the interests of Coastkeeper's and CERF's members have been, are being, and will continue to be adversely affected by the Facility Owner and/or Operator's failure to comply with the Clean Water Act and the Industrial General Permit.

## 1.2. **The Owner and/or Operator of the Facility**.

Information available to Coastkeeper and CERF indicates that CEMEX is the owner and/or operator of the Facility and has been for at least the past five years. Information available to Coastkeeper and CERF indicates that CEMEX Construction Materials Pacific, LLC is an active Delaware corporation with its principal executive offices located at 1501 Belvedere Road, West Palm Beach, Florida, 33406, and its agent for service of process is Corporate Creations Network, Inc.

The CEMEX Facility Owner and/or Operator has violated and continues to violate the procedural and substantive terms of the Industrial General Permit including, but not limited to, the illegal discharge of pollutants from the Facility into local surface waters. As explained herein, the Facility Owner and/or Operator is liable for violations of the Industrial General Permit and the Clean Water Act.

## 1.3. **The Facility's Industrial General Permit Coverage**.

Certain classified facilities that discharge storm water associated with industrial activity are required to apply for coverage under the Industrial General Permit by submitting a Notice of Intent ("NOI") to the State Water Resources Control Board ("State Board") to obtain Industrial General Permit coverage.[3] Information available to Coastkeeper and CERF indicates the CEMEX Facility first obtained Industrial General Permit coverage on March 12, 2015. The Facility submitted its most recent NOI on March 12, 2019 ("2019 NOI"). Coastkeeper and CERF obtained the 2019 NOI from California's online Storm Water Multiple Application & Reporting Tracking System ("SMARTs") database. The 2019 NOI lists the Facility Waste Discharge Identification ("WDID") number as 9 37I025320, and identifies both the Facility site name as "Escondido Ready Mix," and the Facility operator as "CEMEX dba Palomar Transit Mix."

The 2019 NOI states that the Facility is four acres, all of which is impervious, and omits the size of the industrial area exposed to storm water. The Facility's current Storm Water Pollution Prevention Plan ("SWPPP") dated March 2020, also states that the Facility is four acres, almost entirely impervious, and does not state the size of the industrial area exposed to storm water.

Both the 2019 NOI and the 2020 SWPPP list the Facility's Standard Industrial Classification ("SIC") code as 3273 (ready-mixed concrete). Coastkeeper and CERF put the Facility Owner and/or Operator on notice that industrial activities are conducted, and pollutants associated with these industrial activities are present, throughout the Facility, and thus the entire Facility requires Industrial General Permit coverage. In addition, the Industrial General Permit's definition of "storm water associated with industrial activities," as well as the Permit's explanation of material handling activities, requires Permit coverage for all storm water from non-industrial sources that comingles with industrial storm water. Because the Facility lacks best management practices ("BMPs") or other controls to adequately separate industrial storm water

---

[3] *See* 2015 Permit, Attachment A.

flows from portions of the Facility where non-regulated activities may occur, some industrial storm water at the Facility commingles with potentially non-regulated storm water, and thus all storm water discharges from the Facility require coverage under the Industrial General Permit.

### 1.4. <u>Storm Water Pollution and the Waters Receiving Facility's Discharges</u>.

With every significant rainfall event, millions of gallons of polluted storm water originating from industrial operations around San Diego County, such as the CEMEX Facility, pour into storm drains and local waterways. The consensus among agencies and water quality specialists is that storm water pollution accounts for more than half of the total pollution entering surface waters each year. Such discharges of pollutants from industrial facilities contribute to the impairment of downstream waters and aquatic dependent wildlife. These contaminated discharges can and must be controlled for the ecosystem to regain its health.

According to the 2020 SWPPP, storm water discharges from the Facility flow into Escondido Creek. 2020 SWPPP § 10.4.3. Information available to Coastkeeper and CERF indicates that such storm water eventually flows to San Elijo Lagoon, and the Pacific Ocean via the mouth of San Elijo lagoon at Cardiff State Beach.

The Receiving Waters into which the CEMEX Facility discharges polluted storm water are ecologically sensitive areas. Although pollution and habitat destruction have drastically diminished once-abundant and varied habitats along Escondido Creek and San Elijo Lagoon, both waterbodies still serve as the lifeblood for dozens of fish, bird, mammal, and reptile species. As ninety percent of California's coastal wetlands have been destroyed by urban development, San Elijo Lagoon is a critical remaining habitat. It serves as a hatchery for young fish and an important refuge for resident birds, as well as those migrating along the Pacific Flyway. "More than 40 percent of North American bird species have been sighted at San Elijo Lagoon, which serves as an important stopover."[4] Storm water and non-storm water contaminated with sediment, heavy metals, nutrients, and other pollutants discharged from the CEMEX Facility are deleterious to invertebrates, insects, larval fish, and local vegetation in Escondido Creek and the San Elijo Lagoon. As such, these pollutants degrade the special biological significance of the area and strain the ecosystems on which numerous species, many of which are categorized as endangered or sensitive, depend for survival. Such species include the Western Snowy Plover, the Least Tern, and the Southwestern Willow Flycatcher, all of which rely on the habitat provided by the San Elijo Lagoon.[5]

Polluted discharges from the Facility also harm the special aesthetic and recreational significance of the Receiving Waters, adversely impacting the public's ability, as well as that of Coastkeeper's and CERF's members, to use and enjoy these unique waterbodies. Members of the

---

[4] *Map and Trail Guide*, SAN ELIJO LAGOON ECOLOGICAL RESERVE, http://www.sdparks.org/content/dam/sdparks/en/pdf/BrochuresMiscellaneous/SanElijoBrochure.pdf

[5] *Habitat Restoration*, NATURE COLLECTIVE, https://thenaturecollective.org/project/habitat-restoration/

Notice of Intent to Sue: Clean Water Act
*CEMEX Escondido Ready Mix Facility*
June 2, 2020
Page 5

public, including members of Coastkeeper and CERF, enjoy picnicking, hiking, mountain biking, horseback riding, rock climbing, recreational fishing, subsistence fishing, bird watching, and aquatic activities such as surfing, swimming, paddle boarding, and kayaking in numerous recreational areas in an around the Receiving Waters, which extend to the Pacific Ocean. For example, the Escondido Creek Trail is an urban pathway open to pedestrians and cyclists along the Creek within the City of Escondido. Escondido Creek also passes through the Elfin Forest Recreation Reserve, which is largely undeveled and offers miles of hiking, mountain biking, and equestrian trails.[6] The San Elijo Ecological Reserve similarly offers trails for both nature observation, educational opportunities, and other recreational pursuits.[7] San Elijo Lagoon empties to the Pacific Ocean at Cardiff State Beach, in an area commonly crowded with beachgoers and people engaged in various contact recreation activities. Pollutants discharged from the CEMEX Facility affect the health of the Receiving Waters, which can affect human health, as well as the plant and animal life of the surrounding habitats. Damage to these natural habitats, and thus the flora and fauna within them, harms the ability of the public, including Coastkeeper's and CERF's members' ability, to use and enjoy these unique recreational opportunities. Furthermore, Coastkeeper's and CERF's members are deterred from, and thus less likely to, recreate in and around such waters that are known to be polluted with harmful toxic metals, excessive nutrients, and other pollutants.

The Regional Board issued the *Water Quality Control Plan for the San Diego Basin* ("San Diego Basin Plan" or "Basin Plan"), which identifies the "Beneficial Uses" of water bodies in the region. The Beneficial Uses for Escondido Creek downstream of the CEMEX Facility's point of discharge include: municipal and domestic supply; agricultural supply; potential industrial service supply; contact water recreation; non-contact water recreation; warm freshwater habitat; cold freshwater habitat; and wildlife habitat. Basin Plan, Table 2-2. The Beneficial Uses for the San Elijo Lagoon include: contact water recreation; non-contact water recreation; wildlife habitat; preservation of biological habitats of special significance; estuarine habitat; marine habitat; spawning, reproduction, and/or early development; migration of aquatic organisms; and rare, threatened, or endangered species. *Id.*, Table 2-3. The Beneficial Uses for the Pacific Ocean include: industrial service supply; navigation; contact water recreation; non-contact water recreation; commercial and sport fishing; wildlife habitat; preservation of biological habitats of special significance; marine habitat; migration of aquatic organism; spawning, reproduction, and/or early development; shell harvesting; aqua culture; and rare, threatened, or endangered species. *Id.*

According to the 2016 303(d) List of Impaired Water Bodies, Escondido Creek is impaired for benthic community effects, bifenthrin, DDT, indicator bacteria (such as enterococcus and E. coli), malathion, manganese, nitrogen, phosphate, selenium, sulfates, total dissolved solids, and toxicity. According to the 2016 303(d) List, the San Elijo Lagoon is impaired for eutrophic conditions, indicator bacteria, sedimentation/siltation, and toxicity.

---

[6] OLIVENHAIN MUN. WATER DIST., https://elfinforest.olivenhain.com/about/.

[7] *See Map and Trail Guide*, SAN ELIJO LAGOON ECOLOGICAL RESERVE, http://www.sdparks.org/content/dam/sdparks/en/pdf/BrochuresMiscellaneous/SanElijoBrochure.pdf

According to the 2016 303(d) List, the Pacific Ocean Shoreline, at Cardiff State Beach at San Elijo Lagoon is impaired for indicator bacteria. Polluted discharges from industrial sites, such as the Facility, contribute to the degradation of these already impaired surface waters and aquatic-dependent wildlife.

## 2.   THE CEMEX FACILITY AND RELATED DISCHARGES OF POLLUTANTS

### 2.1.   <u>The Facility's Physical Site and Industrial Activities</u>.

CEMEX Construction Materials Pacific, LLC manufactures ready-mix concrete at the Facility. 2020 SWPPP § 1.0. The 2020 SWPPP states that the primary industrial activities conducted at the CEMEX Facility are concrete production, mobile equipment operation, fueling, and maintenance, and vehicle and mobile equipment parking. 2020 SWPPP § 6.1. Concrete production involves transporting aggregate material (consisting of sand and gravel) to the batch plant via conveyor belt, and loading the aggregate into concrete haul trucks. Cement and fly ash are transported via pipes to the batch plant, and "[t]hese materials, water, and (if applicable) admixtures are added to concrete haul trucks which mix the ingredients together to produce concrete," which is thereafter hauled offsite. *Id*. The Facility necessarily receives and stores large quantities of aggregate, cement, and fly ash at the Facility. Hundreds of tons of aggregate, cement, and fly ash, and an average of 5,000 gallons of admixtures may be in process or in storage at any one time. *Id*.

Excess concrete not used by customers may be returned to the Facility, taken out of the mixer trucks, and temporarily stored. "After the concrete dries, it is hauled off site and recycled to make base material." *Id*. "Additionally, acidic truck wash material is used to wash the mixer trucks and prevent the accumulation of concrete on the truck" in the truck wash out area. *Id*. The Facility also uses equipment to load aggregate and sweep the yard. This mobile equipment is fueled and maintained onsite.

The 2020 SWPPP identifies numerous industrial materials that are stored, handled, and/or otherwise used at the facility, including: aggregate materials composed of rock, sand, and gravel; cement; fly ash; concrete admixtures; diesel fuel; lubricating oils such as motor oil, hydraulic oil, and transmission fluid; and other materials such as antifreeze, brake cleaner, grease, and battery acid. *Id*., §§ 5.0, 6.1.2; Table 1. "Hazardous materials are handled throughout the site." 2020 SWPPP § 6.2.1. The Facility also handles and stores significant quantities of waste concrete material. *Id*. § 6.1.

Information available to Coastkeeper and CERF indicates the aforementioned industrial activities occur, and industrial materials are handled, at various locations throughout the Facility either outdoors without adequate cover to prevent storm water and non-storm water exposure to pollutant sources, and/or without adequate secondary containment or other adequate treatment measures to prevent polluted storm water and non-storm water from discharging from the Facility. Further, many pollutants associated with industrial activities occurring indoors or under partial shelter regularly escape via dust emissions, wind dispersion, vehicle track out, or otherwise, resulting in pollutant dispersal throughout the Facility and offsite. Information

available to Coastkeeper and CERF indicates the pollutants associated with the Facility's industrial activities have been and continue to be tracked by vehicles and dispersed via wind throughout the entire site, and on and off the Facility through ingress and egress. This results in trucks and vehicles tracking pollutants off-site. The CEMEX Owner and/or Operator acknowledges this pollutant track out as the 2020 SWPPP admits that "material that is tracked out onto paved road" must be swept. 2020 SWPPP § 8.1.2. The resulting illegal discharges of polluted storm water and non-storm water impact Coastkeeper's and CERF's members' use and enjoyment of the Receiving Waters by degrading the quality of those waters, and by posing risks to human wellbeing, aquatic life, and ecosystem health.

### 2.2. <u>Pollutants and Pollutant Sources Related to the Facility's Industrial Activities</u>.

The 2020 SWPPP acknowledges that concrete production, mobile equipment operation, fueling and maintenance, material handling and storage, and dust and particulate generating activities can contribute pollutants to the Facility's storm water discharges. However, the SWPPP states that the only pollutants likely to be present in the Facility's storm water discharges include oil and grease ("O&G"), iron, pH affecting substances, and total suspended solids ("TSS"). 2020 SWPPP §§ 6.1.1; 7.0. As described further herein, information available to Coastkeeper and CERF indicates that numerous additional pollutants are present in the Facility's storm discharges.

The 2020 SWPPP states that the industrial activities most likely to contribute pollutants to storm water and non-storm water are concrete production via spills and leaks of aggregate material, cement, fly ash, and returned concrete; mobile equipment operations via spills from equipment failure, fueling, and waste materials generation during maintenance activities; and hazardous material storage via spills from loading, unloading, storage, transfer, and use. 2020 SWPPP § 7.0. The Facility's concrete production activities also generate dust from loading aggregate, fly ash, and cement into mixing drums to produce concrete. *Id*. § 6.3. The 2020 SWPPP acknowledges that these dust and particulate generating activities can result in pollutant deposition within the Facility boundary, and can affect storm water pollution throughout the Facility. *Id*. §§ 3.2, 6.3, Table 3. In fact, the SWPPP specifically admits that "[p]athways in which these pollutants may be exposed to storm water" includes "[d]ust and particulate emissions that are deposited within facility boundaries." *Id.* 7.0. The 2020 SWPPP claims that these dust and particulate discharges result only in emissions of "natural crustal material," and that cement dust "may create high pH in water." *Id*. § 6.3.

Information available to Coastkeeper and CERF indicates that the Facility's concrete production activities contribute numerous pollutants that contaminate its storm water discharges. It is well known that cement dust and fly ash are harmful, toxic, and carcinogenic. Fly ash can contain lead, arsenic, mercury, and cadmium.[8] Cement dust in the United States commonly

---

[8] Dodge, Ed, *Can Coal Fly Ash Waste Be Put to Good Use?* (July 13, 2015), available at http://breakingenergy.com/2014/02/18/can-coal-fly-ash-waste-be-put-to-good-use/; U.S. EPA, *Coal Ash Basics*, available at https://www.epa.gov/coalash/coal-ash-basics; Physicians for Social Responsibility, *Coal Ash: Hazardous to Human Health*, available at https://www.psr.org/wp-

contains mercury, copper, chromium, hexavalent chromium, cadmium, nickel, manganese, lead, and iron.[9] Many of these pollutants are considered toxic under the California Toxics Rule ("CTR"),[10] and all are regulated by the Industrial General Permit and Clean Water Act. Furthermore, the 2020 SWPPP admits that cement dust pollution is very difficult to control. "Cement dust is very fine and it is difficult to sweep up to a level that does not adversely impact storm water." 2020 SWPPP § 7.0.

Information available to Coastkeeper and CERF indicates that spills and leaks of industrial materials further contribute to the Facility's storm water pollution. Although the 2020 SWPPP claims that the Facility has not experienced a spill or leak of industrial materials or hazardous substances in the past five years that had the potential to result in discharge from the Facility's storm water conveyance system, this is directly contradicted by a City of Escondido storm water inspection report dated January 28, 2020, only about two months prior to the certification and publication of the March 2020 SWPPP. 2020 SWPPP § 6.4. The January 28, 2020 inspection indicates that cement was discharged into the street by a truck or trucks in violation of outdoor operation BMPs. The City of Escondido inspection report also directed the CEMEX Facility to clean up all cement material, and to "[k]eep cement out of the storm drains."

Information available to Coastkeeper and CERF, including direct observations and photographs, indicates that process water, wash water, and other non-storm water at the Facility frequently commingle with storm water. For example, representatives from CERF and Coastkeeper observed the Facility on March 10, 2020 and April 10, 2020, and on both occasions, the northern portion of the Facility was flooded, and the flood water stretched from the storm water basin to the batch plant. Trucks and other vehicles must necessarily pass through this area to enter the Facility. On April 10, 2020, the vast majority of the northern portion of the Facility was flooded, and water was observed discharging from Discharge Point 1. The Facility lacked adequate BMPs to prevent the commingling of storm water and any wash water or other process water commonly present in the northern end of the Facility.

In light of the foregoing, as well as Coastkeeper's and CERF's experience engaging with other similarly situated facilities, indicates that numerous additional pollutants associated with industrial activity are present in the Facility's storm water discharges, including aluminum, arsenic, cadmium, copper, chromium, hexavalent chromium, iron, lead, nickel, manganese, mercury, nitrogen, phosphorus, selenium, and zinc.

---

content/uploads/2018/05/coal-ash-hazardous-to-human-health.pdf; University of Calgary, *Energy Education: Fly Ash*, available at https://energyeducation.ca/encyclopedia/Fly_ash#cite_note-RE4-6.
[9] Ogunbileje J.O., Sadagoparamanujam V.M., Anetor J.I., Farombi E.O., Akinosun O.M., Okorodudu A.O, *Lead, mercury, cadmium, chromium, nickel, copper, zinc, calcium, iron, manganese and chromium (VI) levels in Nigeria and United States of America cement dust*. CHEMOSPHERE, (Dec. 21, 2012), available at https://www.ncbi.nlm.nih.gov/pubmed/23261125.
[10] 40 C.F.R. § 131.38.

### 2.3. **CEMEX Facility Storm Water Flow and Discharge Locations.**

The 2020 SWPPP and Facility site map state that the four-acre Facility consists of only one drainage area. "Drainage Area 1 (DA1) includes the batch plant, aggregate storage areas, maintenance shop, fueling area, wash out area, and storage areas." 2020 SWPPP § 4.1. According to the SWPPP, storm water in the northeast portion of the facility collects around the batch plant and is reused in concrete batching operations, while storm water in the northwest portion of the facility flows into a basin. *Id*. Water from the basin is pumped to the batch plant and reused in Facility operations. However, the SWPPP further states that when the basin is overwhelmed, it discharges to the west at Discharge Point 1, and that such discharges will be sampled at Sample Point 1. *Id*. The 2020 SWPPP also states that storm water that falls in the southern part of the Facility "flows to the wash out area where it is captured and reused in wash out operations." *Id*. The SWPPP does not state where storm water would flow if the wash out area were to become overwhelmed.

The 2020 SWPPP also claims that the Facility's perimeter is lined with berms that contain storm water on site. However, this claim is undermined by the SWPPP's own admission that the Facility discharges at Discharge Point 1 when the basin becomes overwhelmed. Specifications and/or the capacity of the basin are not stated in the Facility SWPPP, and are not otherwise publicly available. Information available to Coastkeeper and CERF, including direct observations, indicates that the basin contains only a modest capacity compared to the Facility's acreage that is exposed to storm water. As such, the basin is likely to regularly discharge storm water during precipitation events – indeed such discharge was observed by Coastkeeper representatives.

The 2020 SWPPP's claim that berms contain storm water onsite is further undermined by a City of Escondido document stating that the Facility had illegally discharged water from the property into the adjacent flood control channel on January 4, 2018. The discharges were caused by a broken pipe along the eastern side of the CEMEX Facility "which recirculates water from the back end of their yard back into their cement production." This indicates that the water can discharge from the eastern side of Facility and enter the adjacent drainage channel, where it thereafter flows to Escondido Creek.

## 3. VIOLATIONS OF THE CLEAN WATER ACT AND THE INDUSTRIAL GENERAL PERMIT

In California, any person who discharges storm water associated with certain industrial activity must comply with the terms of the Industrial General Permit in order to lawfully discharge pollutants. *See* 33 U.S.C. §§ 1311(a), 1342; 40 C.F.R. § 122.26(c)(1).

Between 1997 and June 30, 2015, the Industrial General Permit in effect was Order No. 97-03-DWQ, which Coastkeeper and CERF refer to as the "1997 Permit." On July 1, 2015, pursuant to Order No. 2014-0057-DWQ the Industrial General Permit was reissued, which Coastkeeper and CERF refer to as the "2015 Permit." As explained below, the 2015 Permit includes terms that are as stringent or more stringent than the 1997 Permit. Accordingly, the

CEMEX Facility Owner and/or Operator is liable for violations of the 1997 Permit and ongoing violations of the 2015 Permit, and civil penalties and injunctive relief are available remedies. *See Illinois v. Outboard Marine, Inc.*, 680 F.2d 473, 480–81 (7th Cir. 1982) (relief granted for violations of an expired permit); *Sierra Club v. Aluminum Co. of Am.*, 585 F. Supp. 842, 853–54 (N.D.N.Y. 1984) (holding that the Clean Water Act's legislative intent and public policy favor allowing penalties for violations of an expired permit); *Pub. Interest Research Group of N.J. v. Carter-Wallace, Inc.*, 684 F. Supp. 115, 121–22 (D.N.J. 1988) ("[l]imitations of an expired permit, when those limitations have been transferred unchanged to the newly issued permit, may be viewed as currently in effect").

### 3.1. <u>Discharges of Polluted Storm Water from the Facility in Violation of Industrial General Permit Discharge Prohibitions.</u>

The Industrial General Permit contains certain absolute prohibitions. "All discharges of storm water to waters of the United States are prohibited except as specifically authorized by this General Permit or another NPDES permit." 2015 Permit § III.A. The Discharge Prohibitions provisions prohibit the direct or indirect discharge of liquids or materials other than storm water ("non-storm water discharges," hereinafter "NSWDs"), which are not otherwise authorized by a NPDES permit, to the waters of the United States. 1997 Permit § A.1; 2015 Permit § III.B.

Information available to Coastkeeper and CERF indicates the CEMEX Facility has discharged unauthorized non-storm water discharges ("NSWDs") in violation of the Industrial General Permit. *See* 1997 Permit § A.1; 2015 Permit § III.B. For example, City of Escondido records demonstrate that on January 4, 2018, the Facility illegally discharged non-storm water into the flood control channel that runs along the eastern side of the Facility. The discharges were caused by a broken pipe along the eastern side of the CEMEX Facility "which recirculates water from the back end of their yard back into their cement production." City of Escondido, Environmental Programs Stormwater Inspections Report, File Number 1131, dated April 16, 2018. This NSWD is a clear violation of the Industrial General Permit.

Furthermore, the Facility uses non-storm water for several industrial applications including washing vehicles, rinsing mixing truck tires, reducing fugitive dust emissions, and washing out cement mixers. Information available to Coastkeeper indicates that some of this water is tracked throughout the Facility, and commingles with storm water which thereafter illegally discharges from the Facility. For example, publicly available images of the northwestern area of the Facility show non-storm water stretching from the batch plant to the northwestern basin during dry weather, indicating that this process or wash water will commingle with any storm water that may be retained in the northern area of the Facility. In addition, Coastkeeper and CERF also observed that a significant portion of the northern area of the Facility was flooded on March 10, 2020 and April 10, 2020, with ponded water reaching from the batch plant to the northwestern basin, in the exact location in which aforementioned publicly available images showed non-storm water during dry weather. Moreover, on April 10, 2020, Coastkeeper observed this commingled storm water discharging from the Facility at Discharge Point 1. As such, the CEMEX Facility Owner and/or Operator has failed to develop and/or implement BMPs

that would prevent non-storm water from comingling and/or discharging from the Facility in violation of the Industrial General Permit. 1997 Permit § A.1; 2015 Permit § III.B.

Section III.D of the 2015 Permit states that "[d]ischarges that violate any discharge prohibitions contained in applicable Regional Water Board Water Quality Control Plans (Basin Plans), or statewide water quality control plans and policies are prohibited." The San Diego Basin Plan designates beneficial uses for water bodies in the San Diego region and establishes water quality objectives and implementation plans to protect those beneficial uses.[11] The San Diego Basin Plan further establishes certain Waste Discharge Prohibitions.[12] Waste Discharge Prohibition number 5 of the San Diego Basin Plan states, "the discharge of waste to inland surface waters, except in cases where the quality of the discharge complies with the applicable receiving water quality objectives, is prohibited. Allowances for dilution may be made at the discretion of the Regional Board."[13] "Waste" is defined as, "waste substances, liquid, solid, gaseous, or radioactive, associated with human habitation, or of human or animal origin, or from any producing, manufacturing, or processing operation," which includes discharges of pollutants in storm water.[14] Accordingly, where the "quality of the discharge" does not meet water quality objectives, the discharge, absent an express "allowance for dilution" by the San Diego Regional Board, is prohibited by Discharge Prohibition III.D of the 2015 Permit.

Information available to Coastkeeper and CERF, including its review of publicly available information and observations, indicates that no express allowance for dilution has been granted by the Regional Board applicable to the CEMEX Facility's discharges or to the downstream Receiving Waters. As such, information available to Coastkeeper and CERF indicates that the CEMEX Facility Owner and/or Operator has violated and continues to violate Discharge Prohibition III.D of the 2015 Permit by discharging pollutants in excess of water quality objectives listed in the San Diego Basin Plan and other "statewide water quality control plans," such as the CTR. As discussed further in Section 3.3, *infra*, Coastkeeper and CERF allege that the Facility has discharged storm water containing concentrations of pollutants such as arsenic, cadmium, copper, chromium, hexavalent chromium, iron, lead, nickel, manganese, mercury, nitrogen, phosphorus, selenium, and zinc in excess of respective CTR standards and Basin Plan Water Quality Objectives in violation of the Industrial General Permit. The Facility Owner and/or Operator's failure to collect storm water samples in accordance with the Industrial General Permit and to analyze such samples for all required pollutants, as discussed further in Section 3.5.3 *infra*, do not excuse the Facility's violations of the Discharge Prohibitions provisions of the Industrial General Permit.

The Industrial General Permit also prohibits storm water discharges and authorized NSWDs which cause or threaten to cause pollution, contamination, or nuisance as defined in Section 13050 of the California Water Code. 1997 Permit § A.2; 2015 Permit § III.C. The

---

[11] *See* https://www.waterboards.ca.gov/sandiego/water_issues/programs/basin_plan/ for updated Basin Plan.

[12] San Diego Basin Plan, Chapter 4, page 4-19.

[13] *Id*. at page 4-20 (Waste Discharge Prohibition 5).

[14] California Water Code, § 13050(d) (emphasis added).

California Water Code defines "contamination" as "an impairment of the quality of the waters of the state by waste to a degree which creates a hazard to the public health through poisoning or through the spread of disease." "Pollution" is defined as "an alteration of the quality of the waters of the state by waste to a degree which unreasonably affects . . . [t]he waters for beneficial uses." As the CTR and Basin Plan are regulations implemented specifically to prevent pollution, contamination, or nuisance, the CEMEX Facility's exceedances of these water quality standards indicate that the Facility's discharges of polluted storm water have violated the Industrial General Permit's Discharge Prohibition III.C.

Coastkeeper and CERF put the CEMEX Facility Owner and/or Operator on notice that the Industrial General Permit Discharge Prohibitions are violated each time storm water discharges from the Facility. *See* Exhibit 1 (setting forth dates of all precipitation events during the past five years).[15] These Discharge Prohibition violations are ongoing and will continue every time the Facility Owner and/or Operator discharges polluted storm water in violation of Discharge Prohibitions III.B, III.C, or III.D of the 2015 Permit. Each time the Facility Owner and/or Operator discharges polluted storm water in violation of Discharge Prohibitions III.B, III.C, or III.D of the 2015 Permit is a separate and distinct violation of the Industrial General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). The Facility Owner and/or Operator has been in violation since June 2, 2015, and Coastkeeper and CERF will update the dates of violations when additional information and data become available. The Facility Owner and/or Operator is subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

Further, Coastkeeper and CERF put the CEMEX Facility Owner and/or Operator on notice that Discharge Prohibitions III.B, III.C, and III.D are independent Industrial General Permit requirements that must be complied with, and that carrying out the iterative process triggered by exceedances of the Numeric Action Levels ("NALs") listed at Table 2 of the 2015 Permit does not amount to compliance with the Discharge Prohibition provisions.

### 3.2. Discharges of Polluted Storm Water from the Facility in Violation of Industrial General Permit Effluent Limitations.

The Industrial General Permit requires dischargers to reduce or prevent pollutants associated with industrial activity in storm water discharges through implementation of BMPs that achieve Best Available Technology Economically Achievable ("BAT") for toxic and non-conventional pollutants and Best Conventional Pollutant Control Technology ("BCT") for conventional pollutants. 1997 Permit § B.3; 2015 Permit § V.A.

---

[15] Exhibit 1 includes the dates of all precipitation events recorded during the past five years, and the corresponding quantity of precipitation for each such event. The data in Exhibit 1 was recorded by the National Oceanic & Atmospheric Administration at the weather monitoring station geographically nearest to the Facility with complete precipitation records. Coastkeeper and CERF will include additional dates of rain events when that information becomes available.

The EPA's NPDES Storm Water Multi-Sector General Permit for Industrial Activities ("MSGP") includes numeric benchmarks for pollutant concentrations in storm water discharges ("EPA Benchmarks"). EPA Benchmarks are relevant and objective standards for evaluating whether a permittee's BMPs achieve compliance with BAT/BCT standards as required by Effluent Limitation B.3 of the 1997 Permit and Effluent Limitation V.A of the 2015 Permit.[16] As such, discharges from an industrial facility containing pollutant concentrations that exceed EPA Benchmarks indicate that the Facility has not developed and/or implemented BMPs that meet BAT for toxic pollutants and BCT for conventional pollutants.[17]

Information available to Coastkeeper and CERF, including its review of publicly available information and direct observations, indicates that BMPs that achieve BAT/BCT have not been developed and/or implemented at the CEMEX Facility. For example, images publicly available from Google, as well as photos from the City of Escondido, show milky colored process and/or wash water reaching from the batch plant to the storm water basin in the northern portion of the Facility during dry weather. Photos and notes from the City of Escondido indicate that this water was likely used for truck and tire washing, and that this wash water drains to the northwestern basin. The aforementioned images and photos also show that this water is tracked through the site, as well as off the site. Furthermore, on March 10, 2020 and April 10, 2020, Coastkeeper and CERF directly observed pooled water in this same area of the Facility stretching from the batch plant to the storm water basin, as well as pooled water discharging from the Facility at Discharge Point 1. Additionally, a City of Escondido inspection report dated January 28, 2020 demonstrates that the Facility discharged cement into the street in violation of outdoor operation BMPs standards. These images, photos, and observations indicate that the Facility BMPs consistently fail to prevent commingling and fail to achieve BAT/BCT.

The Facility SWPPP fails to state the retention capacity of any of the Facility's sumps or basins, and images, photos, and descriptions of these basins/sumps indicate that the Facility's retention capacity is small or modest. The 2020 SWPPP also fails to state the 48-hour drawn-down capabilities of the Facility. As such, information available to Coastkeeper and CERF indicate the Facility regularly discharges commingled process water, wash water, and storm water in violation of the Industrial General Permit, and that the Facility's storm water BMPs fail to achieve BAT/BCT.

Furthermore, information available to Coastkeeper and CERF indicates the Facility discharges numerous pollutants in excess of EPA Benchmarks. Despite the Facility's failure to collect any storm water samples, as discussed further in Section 3.5.3, *infra*, information available to Coastkeeper and CERF indicate that the Facility's storm water retention capacity is limited compared to the size of the Facility, and thus frequently discharges during Qualifying

---

[16] *See United States Environmental Protection Agency (EPA) National Pollutant Discharge Elimination System (NPDES) Multi-Sector General Permit for Storm water Discharges Associated with Industrial Activity (MSGP) Authorization to Discharge Under the National Pollutant Discharge Elimination System*, as modified effective February 26, 2009, Fact Sheet at 106; *see also* 65 Fed. Reg. 64839 (2000).

[17] *Santa Monica Baykeeper v. Kramer Metals, Inc.*, 619 F. Supp. 2d 914 (C.D. Cal. 2009).

Storm Events ("QSEs"). For example, Coastkeeper observed the Facility's northwestern basin overflow and discharge commingled storm water from Discharge Point 1 on April 10, 2020. As previously noted in Section 2.2, *supra*, the Facility's concrete production activities contribute numerous pollutants to the Facility's storm water discharges. Specifically, dust from loading aggregate, fly ash, and cement into mixing drums, as well as leaks and spills of these materials and concrete, result in pollutant deposition within the Facility boundary, which contributes to storm water pollution throughout the Facility. 2020 SWPPP §§ 3.2, 6.3, Table 3. The 2020 SWPPP further admits that "[c]ement dust is very fine and it is difficult to sweep up to a level that does not adversely impact storm water." 2020 SWPPP § 7.0. As such, the Facility has discharged, and continues to discharge, aluminum, arsenic, cadmium, copper, iron, lead, nickel, mercury, nitrogen, phosphorus, selenium, and zinc in excess of EPA Benchmarks, indicating that the Facility has failed to implement BMPs that achieve BAC/BCT requirements, in violation of the Effluent Limitations of the Industrial General Permit. In addition, similar CEMEX facilities enrolled under the Industrial General Permit have conducted QSE sampling and their results indicate the presence of many of the aforementioned pollutants in their storm water, at times in concentrations orders of magnitude higher than the Benchmarks and NALs. Some of these pollutants include but are not limited to, iron, zinc, copper, nitrogen and pH affecting substances. (See Exhibit 2).

Coastkeeper and CERF put the CEMEX Facility Owner and/or Operator on notice that the Industrial General Permit Effluent Limitations are violated each time storm water discharges from the Facility. *See* Ex. 1. These discharge violations are ongoing and will continue every time the Facility Owner and/or Operator discharges polluted storm water without developing and/or implementing BMPs that achieve compliance with the BAT/BCT standards. Each time the Facility Owner and/or Operator discharges polluted storm water in violation of Effluent Limitation B.3 of the 1997 Permit and Effluent Limitation V.A of the 2015 Permit is a separate and distinct violation of the Industrial General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). The Facility Owner and/or Operator has been in violation since June 2, 2015, and Coastkeeper and CERF will update the dates of violations when additional information and data become available. The Facility Owner and/or Operator is subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

Further, Coastkeeper and CERF put the Facility Owner and/or Operator on notice that the 2015 Permit Effluent Limitation V.A is an independent requirement that must be complied with, and that carrying out the iterative process triggered by exceedances of the NALs listed at Table 2 of the 2015 Permit does not amount to compliance with Effluent Limitation V.A.

### 3.3. <u>Discharges of Polluted Storm Water from the Facility in Violation of Industrial General Permit Receiving Water Limitations.</u>

Receiving Water Limitation C.2 of the 1997 Permit prohibits storm water discharges and authorized NSWDs that cause or contribute to an exceedance of an applicable Water Quality

Standard ("WQS").[18] The 2015 Permit includes the same receiving water limitation. 2015 Permit § VI.A. The CTR and Basin Plan are applicable WQSs under the Industrial General Permit. Discharges that contain pollutants in excess of an applicable WQS violate the Industrial General Permit Receiving Water Limitations. 1997 Permit § C.2; 2015 Permit § VI.A.

Receiving Water Limitation C.1 of the 1997 Permit prohibits storm water discharges and authorized NSWDs to surface water that adversely impact human health or the environment. The 2015 Permit includes the same receiving water limitation. 2015 Permit § VI.B. Discharges that contain pollutants in concentrations that exceed levels known to adversely impact aquatic species and the environment constitute violations of the Industrial General Permit Receiving Water Limitation. 1997 Permit § C.1; 2015 Permit § VI.B.

Information available to Coastkeeper and CERF indicates the Facility discharges elevated concentrations of several toxic metals in excess of CTR standards. To begin, although the Facility Owner and/or Operator has failed to collect a single storm water sample over the past five years in violation of the Industrial General Permit, as discussed further in Section 3.5.3, *infra*, evidence indicates that the Facility regularly discharges commingled process water, wash water, and storm water. As previously noted, images, photos, and descriptions of the Facility's basins and sumps indicate that the Facility's retention capacity is small or modest relative to the size of the Facility, and the 2020 SWPPP fails to state the 48-hour drawn-down capabilities of the Facility. On April 10, 2020, Coastkeeper observed the Facility's northwestern basin overflow and discharge commingled storm water from Discharge Point 1. Moreover, as previously noted in Section 2.2, *supra*, the Facility's concrete production activities contribute numerous pollutants that contaminate its storm water discharges. Specifically, dust generated from loading aggregate, fly ash, and cement into mixing drums results in pollutant deposition within the Facility boundary, which contributes to storm water pollution throughout the Facility. 2020 SWPPP §§ 3.2, 6.3, Table 3. The 2020 SWPPP further admits that "[c]ement dust is very fine and it is difficult to sweep up to a level that does not adversely impact storm water." 2020 SWPPP § 7.0. Fly ash can contain lead, arsenic, mercury, and cadmium.[19] Cement dust in the United States

---

[18] The Basin Plan designates Beneficial Uses for the Receiving Waters. Water quality standards are pollutant concentration levels determined by the state or federal agencies to be protective of designated Beneficial Uses. Discharges above water quality standards contribute to the impairment of Receiving Waters' Beneficial Uses. Applicable water quality standards include, among others, the CTR standards and water quality objectives in the Basin Plan. Industrial storm water discharges must strictly comply with water quality standards, including those criteria listed in the applicable basin plan. *See Defenders of Wildlife v. Browner*, 191 F.3d 1159, 1166–67 (9th Cir. 1999).

[19] Dodge, Ed, *Can Coal Fly Ash Waste Be Put to Good Use?* (July 13, 2015), available at http://breakingenergy.com/2014/02/18/can-coal-fly-ash-waste-be-put-to-good-use/; U.S. EPA, *Coal Ash Basics*, available at https://www.epa.gov/coalash/coal-ash-basics; Physicians for Social Responsibility, *Coal Ash: Hazardous to Human Health*, available at https://www.psr.org/wp-content/uploads/2018/05/coal-ash-hazardous-to-human-health.pdf; University of Calgary,

commonly contains mercury, copper, chromium, hexavalent chromium, cadmium, nickel, manganese, lead, and iron.[20] Information available to Coastkeeper and CERF, including the organizations' experience engaging with similarly situated facilities, indicates that nitrogen, phosphorus, selenium, and zinc are also likely present in the CEMEX Facility's storm water and non-storm water discharges. As such, these pollutants are likely present in high concentrations in the Facility's discharges. As noted above, similar CEMEX facilities enrolled under the Industrial General Permit have conducted QSE sampling and their results indicate the presence of many of the aforementioned pollutants in their storm water, at times in concentrations orders of magnitude higher than the Benchmarks and NALs. Some of these pollutants include but are not limited to, iron, zinc, copper, nitrogen and pH affecting substances. (See Exhibit 2).

Receiving Waters downstream from the Facility are impaired, and thus unable to support the designated Beneficial Uses, for some of the same pollutants discharged by the Facility. Both Escondido Creek and the San Elijo Lagoon are impaired for toxicity. Arsenic, mercury, copper, cadmium, nickel, lead, and hexavalent chromium, selenium, and zinc are considered toxic pollutants, and limitations on all such pollutants but for mercury are specifically enumerated in the CTR. 40 C.F.R. § 131.38. The Facility's likely discharges of these toxic metals in excess of the CTR standards cause and/or contribute to the toxicity impairment of Escondido Creek and the San Elijo Lagoon. Thus, the Facility's storm water discharges in exceedance of WQSs, causing and/or contributing to the impairments of Receiving Waters violates the Receiving Water Limitations of the Industrial General Permit. *See* 1997 Permit § C.2; 2015 Permit § VI.A.

Information available to Coastkeeper and CERF also indicates the Facility discharges pollutants in exceedance of Basin Plan Water Quality Objectives. For example, the Basin Plan sets forth a narrative standard for TSS mandating that "[w]aters shall not contain suspended and settleable solids in concentrations of solids that cause nuisance or adversely affect beneficial uses." Ultra-fine cement dust and fly as at the Facility is easily mobilized by the storm water, and these pollutant particles can contribute to high concentrations of TSS.

According to the 2016 303(d) List of Impaired Water Bodies, Escondido Creek is impaired for benthic community effects. The Basin Plan explains that "[s]uspended and settleable solids are deleterious to benthic organisms and may cause the formation of anaerobic conditions. They can clog fish gills and interfere with respiration in aquatic fauna. They also screen out light, hindering photosynthesis and normal aquatic plant growth and development." Basin Plan at 3-31. The Facility's storm water discharges containing elevated concentrations of TSS in excess of the Basin Plan Water Quality Objective cause and/or contribute to the benthic community effects impairments of Escondido Creek in violation of the Receiving Water Limitations of the Industrial General Permit.

---

*Energy Education: Fly Ash*, available at
https://energyeducation.ca/encyclopedia/Fly_ash#cite_note-RE4-6.
[20] Ogunbileje J.O., Sadagoparamanujam V.M., Anetor J.I., Farombi E.O., Akinosun O.M., Okorodudu A.O, *Lead, mercury, cadmium, chromium, nickel, copper, zinc, calcium, iron, manganese and chromium (VI) levels in Nigeria and United States of America cement dust*. CHEMOSPHERE, (Dec. 21, 2012), available at  https://www.ncbi.nlm.nih.gov/pubmed/23261125.

Escondido Creek is impaired – and thus unable to support these designated beneficial uses – for some of the very pollutants likely found in the Facility's discharges, including manganese, nitrogen, phosphorus, selenium, and total dissolved solids. Information available to Coastkeeper and CERF indicates that the Facility's storm water discharges contain elevated concentrations of these impairment-causing pollutants, such as nitrogen and phosphorus. Phosphorus impacts the warm freshwater habitat beneficial use of Escondido Creek. Excess concentrations of nutrients such as phosphorus and nitrogen can reduce levels of dissolved oxygen and cause hypoxia or harmful algal blooms that can create toxins. Such toxins can move up the food chain.[21] High nitrogen and phosphorus loadings also result in reduced spawning grounds and nursery habitats, fish kills, and public health concerns related to impaired drinking water sources and increased exposure to toxic microbes.[22] The Creek is further impaired for manganese, which also impacts the municipal & domestic supply beneficial use. The Facility's storm water discharges containing elevated concentrations of nitrogen, phosphorus and manganese in excess of the Basin Plan Water Quality Objective cause and/or contribute to the benthic community effects impairments of Escondido Creek in violation of the Receiving Water Limitations of the Industrial General Permit.

The CTR and Basin Plan are applicable WQSs under the Storm Water Permit. Thus, discharges from the Facility containing concentrations of pollutants in exceedance of WQSs, cause and/or contribute to the impairments of Receiving Waters in violation of Receiving Water Limitations of the Industrial General Permit. 1997 Permit § C.2; 2015 Permit § VI.A. Discharges of elevated concentrations of pollutants in the Facility's storm water also adversely impact human health. These harmful discharges from the Facility are also violations of the Industrial General Permit Receiving Water Limitations. *See* 1997 Permit § C.1; 2015 Permit § VI.B.

Coastkeeper and CERF put the CEMEX Facility Owner and/or Operator on notice that Industrial General Permit Receiving Water Limitations are violated each time polluted storm water discharges from the Facility. *See* Ex. 1. Each time discharges of storm water from the Facility cause and/or contribute to a violation of an applicable WQS, it is a separate and distinct violation of Receiving Water Limitation C.2 of the 1997 Permit, Receiving Water Limitation VI.A of the 2015 Permit, and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). Each time discharges of storm water from the Facility adversely impact human health or the environment, it is a separate and distinct violation of Receiving Water Limitation C.1 of the 1997 Permit, Receiving Water Limitation VI.B of the 2015 Permit, and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). These discharge violations are ongoing and will continue every time contaminated storm water is discharged in violation of the Industrial General Permit Receiving Water Limitations. The Facility Owner and/or Operator has been in violation since June 2, 2015, and Coastkeeper and CERF will update the dates of violation when additional information and data becomes available. The Facility Owner and/or Operator is subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

---

[21] https://www.epa.gov/nutrientpollution/effects-environment
[22] https://www.epa.gov/sites/production/files/2014-08/documents/nutrient-memo-may252007.pdf

Further, Coastkeeper and CERF put the Facility Owner and/or Operator on notice that Receiving Water Limitations are independent Industrial General Permit requirements that must be complied with, and that carrying out the iterative process triggered by exceedances of the NALs listed at Table 2 of the 2015 Permit does not amount to compliance with the Receiving Water Limitations.

**3.4.** **Failure to Develop, Implement, and/or Revise an Adequate Storm Water Pollution Prevention Plan.**

The Industrial General Permit requires permittees to develop and implement a Storm Water Pollution Prevention Plan prior to conducting industrial activities. A permittee has an ongoing obligation to revise the SWPPP as necessary to ensure compliance with the Industrial General Permit. The specific SWPPP requirements of the 1997 Permit and the 2015 Permit are set out below.

3.4.1. 1997 Permit SWPPP Requirements.

Section A.1 and Provision E.2 of the 1997 Permit require dischargers to have developed and implemented a SWPPP prior to beginning industrial activities that meets all of the requirements of the 1997 Permit. The objectives of the 1997 Permit SWPPP requirements are to identify and evaluate sources of pollutants associated with industrial activities that may affect the quality of storm water discharges from the Facility and to implement site-specific BMPs to reduce or prevent pollutants associated with industrial activities in storm water discharges. 1997 Permit § A.2. These BMPs must achieve compliance with the Industrial General Permit's Effluent Limitations and Receiving Water Limitations.

To ensure compliance with the Industrial General Permit, the SWPPP must be evaluated on an annual basis pursuant to the requirements of Section A.9 of the 1997 Permit, and must be revised as necessary to ensure compliance with the Industrial General Permit. 1997 Permit, Sections A.9–10. Sections A.3–10 of the 1997 Permit set forth the requirements for a SWPPP. Among other requirements, the SWPPP must include: a site map showing the Facility boundaries, storm water drainage areas with flow patterns, nearby water bodies, the location of the storm water collection, conveyance and discharge system, structural control measures, areas of actual and potential pollutant contact, areas of industrial activity, and other features of the Facility and its industrial activities (§ A.4); a list of significant materials handled and stored at the site (§ A.5); a description of potential pollutant sources, including industrial processes, material handling and storage areas, dust and particulate generating activities, significant spills and leaks, NSWDs and their sources, and locations where soil erosion may occur (§ A.6).

Sections A.7–8 of the 1997 Permit require an assessment of potential pollutant sources at the Facility and a description of the BMPs to be implemented at the Facility that will reduce or prevent pollutants in storm water discharges and authorized NSWDs, including structural BMPs where non-structural BMPs are not effective.

### 3.4.2.  2015 Permit SWPPP Requirements.

As with the SWPPP requirements of the 1997 Permit, Sections X.A–H of the 2015 Permit require dischargers to have developed and implemented a SWPPP that meets all of the requirements of the 2015 Permit. *See also* 2015 Permit, Appendix 1. The objective of the SWPPP requirements are still to identify and evaluate sources of pollutants associated with industrial activities that may affect the quality of storm water discharges, and to implement site-specific BMPs to reduce or prevent pollutants associated with industrial activities in storm water discharges. 2015 Permit § X.C.

The SWPPP must include, among other things and consistent with the 1997 Permit, a narrative description and summary of all industrial activity, potential sources of pollutants, and potential pollutants; a site map indicating the storm water conveyance system, points of discharge, direction of flow, areas of actual and potential pollutant contact, nearby water bodies, and pollutant control measures; a description of the BMPs developed and implemented to reduce or prevent pollutants in storm water discharges and authorized NSWDs necessary to comply with the Industrial General Permit; the identification of NSWDs and the elimination of unauthorized NSWDs; the location where significant materials are being shipped, stored, received, and handled, as well as the typical quantities of such materials and the frequency with which they are handled; a description of dust and particulate-generating activities; and the identification of individuals and their current responsibilities for developing and implementing the SWPPP. 2015 Permit §§ X.A–H.

Further, the 2015 Permit requires the discharger to evaluate the SWPPP on an annual basis and revise it as necessary to ensure compliance with the Industrial General Permit. 2015 Permit §§ X.A–B. Like the 1997 Permit, the 2015 Permit also requires that the discharger conduct an annual comprehensive site compliance evaluation that includes a review of all visual observation records, inspection reports and sampling and analysis results; a visual inspection of all potential pollutant sources for evidence of, or the potential for, pollutants entering the drainage system; a review and evaluation of all BMPs to determine whether the BMPs are adequate, properly implemented and maintained, or whether additional BMPs are needed; and a visual inspection of equipment needed to implement the SWPPP. 2015 Permit §§ X.B, XV.

### 3.4.3.   The CEMEX Facility Owner and/or Operator Has Violated and Continues to Violate the Industrial General Permit SWPPP Requirements.

The Facility Owner and/or Operator's site map and the 2020 SWPPP description of the Facility's drainage areas are inconsistent and/or inaccurate in violation of the Industrial General Permit. The site map and Section 4.1 of the 2020 SWPPP state that the Facility consists of one drainage area and one discharge location, Discharge Point 1. However, this same section of the SWPPP states that storm water that falls in the "northeast portion" of the Facility collects around the batch plant, storm water that falls in the "northwest portion" flows into a basin, and storm water that falls in the "southern portion" flows to the wash out area. Hence, the 2020 SWPPP indicates that there may be at least three separate drainage areas within the Facility without properly delineating these drainage areas. While the 2020 SWPPP states that when the

northwestern basin is overwhelmed, storm water is discharged from the Facility, the SWPPP fails to indicate where storm water flows when either the northeast or southern portions of the Facility are overwhelmed. The Facility site map indicates that there are washout areas located within the northeast and southern "portions" of the Facility. Hence, either the northeast and southern "portions" of the Facility also discharge commingled storm water, in which case the SWPPP and site map fail to properly designate them as drainage areas, or these drainage areas flow into, and commingle with storm water in the northwestern basin. Regardless, the Facility site map and SWPPP are inaccurate and/or incomplete, and the Facility discharges commingled process, wash, and storm water, in violation of the Industrial General Permit.

The CEMEX Facility Owner and/or Operator has failed and continues to fail to develop and/or implement a SWPPP that contains BMPs to adequately prevent the exposure of pollutants to storm water, commingling of process and wash water with storm water, and the subsequent discharge of pollutants from the Facility, as required by the Industrial General Permit. Publicly available images, photos and inspection reports from the City of Escondido, and direct observations by Coastkeeper and CERF all demonstrate that pollutants are regularly tracked throughout the Facility and off the Facility through ingress and egress, and that the Facility has failed to implement BMPs that prevent wash water and process water from commingling with storm water. *See* 2015 Permit § X.H.1. For example, on April 10, 2020, Coastkeeper observed water pooled throughout much of the northern part of the Facility, stretching from the batch plant to the retention basin, and pooled water discharging from the Facility at Discharge Point 1. Furthermore, as stated in the 2020 SWPPP itself, pollutants are "tracked out onto paved road." 2020 SWPPP § 8.1.2. Moreover, a recent inspection conducted by the City of Escondido on January 28, 2020 found that the Facility had discharged cement into the street via truck or trucks, and specifically noted that this violated outdoor operation BMPs. As such, the Facility has failed and continues to fail to develop and implement BMPs that achieve BAT/BCT in violation of the Industrial General Permit.

The CEMEX Facility Owner and/or Operator has failed and continues to fail to develop and/or implement a SWPPP that includes an adequate pollutant source assessment. Although the 2020 SWPPP acknowledges that the Facility operates a concrete batch plant, and that pollutants from aggregate, fly ash, and cement can affect storm water discharges due to the handling, tracking, and fugitive dust emissions from such materials, the SWPPP claims that the only pollutants present at the Facility associated with its industrial operations are TSS, O&G, pH, and iron. As discussed in Section 2.2, *supra*, numerous harmful, toxic, and carcinogenic pollutants are associated with the Facility's industrial activities such as aluminum, arsenic, cadmium, copper, chromium, hexavalent chromium, iron, lead, nickel, manganese, mercury, nitrogen, phosphorus, selenium, and zinc. The failure of the SWPPP to assess or acknowledge these pollutants is particularly egregious as many of these pollutants are considered toxic under the CTR, and all are regulated by the Industrial General Permit and Clean Water Act. *See* 40 C.F.R. § 131.38.

Accordingly, the CEMEX Facility Owner and/or Operator has failed and continues to fail to adequately develop, implement, and/or revise the Facility SWPPP in violation of the Industrial General Permit. Every day the Facility operates with an inadequately developed and/or

implemented SWPPP, and/or with an improperly revised SWPPP is a separate and distinct violation of the Industrial General Permit and the Clean Water Act. The Facility Owner and/or Operator has been in daily and continuous violation of the Industrial General Permit SWPPP requirements since at least June 2, 2015. These violations are ongoing, and Coastkeeper and CERF will include additional violations when information becomes available. The Facility Owner and/or Operator is subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

**3.5.** **Failure to Develop, Implement, and/or Revise an Adequate Monitoring Implementation Plan.**

The Industrial General Permit requires permittees to develop and implement a storm water Monitoring Implementation Plan ("MIP") prior to conducting industrial activities. A permittee has an ongoing obligation to revise the MIP as necessary to ensure compliance with the Industrial General Permit. The specific MIP requirements of the 1997 Permit and the 2015 Permit are set out below.

**3.5.1.** Underline: 1997 Permit MIP Requirements.

Section B.1 and Provision E.3 of the 1997 Permit require Facility operators to develop and implement an adequate MIP prior to the commencement of industrial activities at a Facility, that meets all of the requirements of the Industrial General Permit. The primary objective of the MIP is to detect and measure the concentrations of pollutants in a Facility's discharge to ensure compliance with the Industrial General Permit's Discharge Prohibitions, Effluent Limitations, and Receiving Water Limitations. *See* 1997 Permit § B2.

The MIP must therefore ensure that BMPs are effectively reducing and/or eliminating pollutants at the Facility, and must be evaluated and revised whenever appropriate to ensure compliance with the Industrial General Permit. *Id.* §§ B.3–16. Dischargers must revise the SWPPP in response to their MIP observations to ensure that BMPs are effectively reducing and/or eliminating pollutants at the Facility. *Id.* § B.4. Sections B.5 and B.7 of the 1997 Permit require dischargers to visually observe and collect samples of storm water from all locations where storm water is discharged.

Sections B.5 and B.7 of the 1997 Industrial General Permit require dischargers to visually observe and collect samples of storm water from all drainage areas and discharge locations where storm water is discharged. Under Section B.5 of the Industrial General Permit, a permittee is required to collect at least two (2) samples from each discharge location at the Facility during the Wet Season. Storm water samples must be analyzed for TSS, pH, specific conductivity ("SC"), total organic carbon or O&G, and other pollutants that are likely to be present in the Facility's discharges in significant quantities. *Id.* § B.5.c. Finally, permittees must identify and use analytical method detection limits sufficient to determine compliance with the 1997 Permit's monitoring program objectives and specifically, the Effluent Limitations and Receiving Water Limitations. *Id.* § B.10.iii.

3.5.2.   2015 Permit MIP Requirements.

As with the 1997 MIP requirements, Sections X.I and XI.A–D of the 2015 Permit require Facility operators to develop and implement an adequate MIP that meets all of the requirements of the 2015 Permit. The objective of the MIP is still to detect and measure the concentrations of pollutants in a Facility's discharge, and to ensure compliance with the 2015 Permit's Discharge Prohibitions, Effluent Limitations, and Receiving Water Limitations. 2015 Permit § XI. An adequate MIP ensures that BMPs are effectively reducing and/or eliminating pollutants at the Facility, and is evaluated and revised whenever appropriate to ensure compliance with the Industrial General Permit. *Id*.

As an *increase* in frequency of monitoring requirements, Sections XI.B.1–5 of the 2015 Permit requires permittees to collect storm water discharge samples from a qualifying storm event[23] as follows: (1) from each drainage area at all discharge locations, (2) from two (2) storm events within the first half of each Reporting Year[24] (July 1 to December 31), (3) from two (2) storm events within the second half of each Reporting Year (January 1 to June 30), and (4) within four hours of the start of a discharge, or the start of Facility operations if the qualifying storm event occurs within the previous 12-hour period. The 2015 Permit requires, among other things, that permittees must submit *all sampling* and analytical results for all samples via SMARTS within 30 days of obtaining all results for each sampling event. *Id*. § XI.B.11 (emphasis added).

The parameters to be analyzed are also consistent with the 1997 Permit, however, the 2015 Permit no longer requires SC to be analyzed. Sections XI.B.6.a–b of the 2015 Permit requires permittees to analyze samples for TSS, O&G, and pH. Section XI.B.6.c–d of the 2015 Permit requires permittees to analyze samples for all pollutants associated with the Discharger's industrial activities. Specifically, the 2015 Permit requires Facility Owners and/or Operators to sample and analyze parameters on a Facility-specific basis that serve as indicators of the presence of all industrial pollutants identified in the pollutant source assessment. *Id*. § XI.B.6.c. Section XI.B.6.e of the 2015 Permit also requires dischargers to analyze storm water samples for additional applicable industrial parameters related to receiving waters with a Clean Water Act Section 303(d) listed impairment(s), or approved Total Maximum Daily Loads.

3.5.3.   The Facility Owner and/or Operator Has Violated and Continues to Violate the Industrial General Permit MIP Requirements.

The CEMEX Facility Owner and/or Operator has failed and continues to fail to collect the required number of storm water samples for each reporting period. The Industrial General Permit requires Permittees within a Compliance Group to collect two samples each reporting

---

[23] The 2015 Permit defines a qualifying storm event as one that produces a discharge for at least one drainage area, and is preceded by 48-hours with no discharge from any drainage areas. 2015 Permit, § XI(B)(1).

[24] A Reporting Year replaced the 1997 permit term Wet Season, and is defined as July 1 through June 30. 2015 Permit, Findings, ¶ 62(b).

period, yet the Facility has failed to collect a single storm water sample during the past five years, despite the occurrence of numerous QSEs during that time. *See* Ex. 1. Additionally, information available to Coastkeeper and CERF, including images, photos, descriptions of the Facility's basins and sumps, and direct observations indicates that the Facility's storm water retention capacity is small or modest relative to the Facility's acreage that is exposed to storm water. The Facility SWPPPs also fail to state the Facility's 48-hour drawn-down capabilities. As such, the Facility is likely to regularly discharge storm water during precipitation events. Thus, the Facility Owner and/or Operator has failed to collect storm water samples in violation of the Industrial General Permit.

The Facility's MIP has failed and continues to fail to require that the Facility Owner and/or Operator sample and analyze storm water discharges for all parameters required by the Storm Water Permit. The CEMEX Facility's MIP requires that the Facility Owner and/or Operator analyze storm water samples only for TSS, O&G, pH, and iron. The Facility fails to comply with Sections XI.B.6.c–d of the 2015 Permit, which requires permittees to analyze samples for all pollutants associated with the Discharger's industrial activities. Specifically, the 2015 Permit requires Facility Owners and/or Operators to sample and analyze parameters on a Facility-specific basis that serve as indicators of the presence of all industrial pollutants identified in the pollutant source assessment. *Id*. § XI.B.6.c. As discussed in Section 3.4.3, *supra*, the Facility's pollutant source assessment is deficient and in violation of the Permit as numerous pollutants such as aluminum, arsenic, cadmium, copper, chromium, hexavalent chromium, iron, lead, nickel, manganese, mercury, nitrogen, phosphorus, selenium, and zinc are likely present at the Facility as a result of its industrial activities. *See also*, Section 2.2, *supra* (providing evidence and citations of the numerous pollutants present at the Facility; *see also*, 2016-2017, 2017-2018 Annual Reports indicating nitrogen is present at the Facility). As such, the Facility Owner and/or Operator's failure to analyze samples for these parameters violates the Industrial General Permit.

Finally, the Industrial General Permit requires dischargers to conduct visual observations of storm water discharges, of authorized and unauthorized NSWDs, and of BMPs. Based on information available to Coastkeeper and CERF, including the Facility's numerous violations and failures to comply with the provisions of the Industrial General Permit, the CEMEX Facility Owner and/or Operator fails to consistently, and/or adequately, conduct the required discharge observations and monitoring of BMPs.

Accordingly, the CEMEX Facility Owner and/or Operator has failed and continues to fail to adequately develop, implement, and/or revise a MIP, in violation of the Industrial General Permit. Every day the Facility operates with an inadequately developed and/or implemented MIP, or with an improperly revised MIP is a separate and distinct violation of the Industrial General Permit and the Clean Water Act. The CEMEX Facility Owner and/or Operator has been in daily and continuous violation of the Industrial General Permit MIP requirements since at least June 2, 2015. These violations are ongoing, and Coastkeeper and CERF will include additional violations when information becomes available. The Facility Owner and/or Operator is subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

**3.6.** <u>**Failure to Comply with the Industrial General Permit's Reporting Requirements**</u>.

Section B.14 of the 1997 Permit requires a permittee to submit an Annual Report to the Regional Board by July 1 of each year. Section B.14 requires that the Annual Report include a summary of visual observations and sampling results, an evaluation of the visual observation and sampling results, the laboratory reports of sample analysis, the annual comprehensive site compliance evaluation report, an explanation of why a permittee did not implement any activities required, and other information specified in Section B.13. The 2015 Permit includes the same reporting requirements with the Annual Report due July 15. *See* 2015 Permit § XVI.

The CEMEX Facility Owner and/or Operator has failed and continues to fail to submit Annual Reports that comply with the Industrial General Permit reporting requirements. The 2015–2016, 2016–2017, 2017–2018, and 2018–2019 Annual Reports claim that the Facility failed to collect the requisite number of storm water samples due to a lack of discharges during business hours. However, this is directly contradicted by Coastkeeper's observations on Friday April 10, 2020, at approximately 9:55 a.m., during which the Facility's gates were open, and the Facility was actively discharging water from Discharge Point 1. Moreover, precipitation data indicates that numerous QSE's and sequential storm events occurred in the past five years during business hours. *See* Ex. 1.

This historical precipitation data also indicates that the CEMEX Facility Owner and/or Operator has falsified information in the Facility's Annual Reports. In each Annual Report since the filing of the 2015–16 Annual Report, the CEMEX Facility Owner and/or Operator certifies that: (1) a complete Annual Comprehensive Site Compliance Evaluation was conducted as required by the Industrial General Permit; (2) the SWPPP's BMPs address existing potential pollutant sources; and (3) the SWPPP complies with the Industrial General Permit, or will otherwise be revised to achieve compliance. However, information available to Coastkeeper and CERF indicates these certifications are erroneous. As previously stated, precipitation data indicates that numerous QSE's and sequential storm events occurred in the past five years, which likely caused many discharges during Facility operating hours. As such, the Annual Report certifications are erroneous, and the Facility's Environmental Manager, Patricia Contreras, who certified these Annual Reports, knew or should have known that the assertion that the Facility had not discharged storm water during operating hours at any point for the past five years was a false statement.

Given that the CEMEX Facility Owner and/or Operator has submitted incomplete and/or incorrect Annual Reports that fail to comply with the Industrial General Permit, the Facility is in daily violation of the Industrial General Permit. Every day the Facility Owner and/or Operator conducts operations at the Facility without reporting as required by the Industrial General Permit is a separate and distinct violation of the Industrial General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). The Facility Owner and/or Operator has been in daily and continuous violation of the Industrial General Permit's reporting requirements every day since at least June 2, 2015. These violations are ongoing, and Coastkeeper and CERF will include

additional violations when information becomes available. The Facility Owner and/or Operator is subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

## 4.  RELIEF SOUGHT FOR VIOLATIONS OF THE CLEAN WATER ACT

Pursuant to Section 309(d) of the Clean Water Act, 33 U.S.C. § 1319(d), and the Adjustment of Civil Monetary Penalties for Inflation, 40 C.F.R. § 19.4, each separate violation of the Clean Water Act subjects the violator to a penalty for all violations occurring during the period commencing five years prior to the date of the Notice Letter. These provisions of law authorize civil penalties of $37,500.00 per day per violation for all Clean Water Act violations after January 12, 2009 and $55,800.00 per day per violation for violations that occurred after November 2, 2015, for penalties assessed on or after January 13, 2020.

In addition to civil penalties, Coastkeeper and CERF will seek injunctive relief preventing further violations of the Clean Water Act pursuant to Sections 505(a) and (d), 33 U.S.C. § 1365(a) and (d), declaratory relief, and such other relief as permitted by law. Lastly, pursuant to Section 505(d) of the Clean Water Act, 33 U.S.C. § 1365(d), Coastkeeper and CERF will seek to recover their litigation costs, including attorneys' and experts' fees.

## 5.  CONCLUSION

Coastkeeper and CERF are willing to discuss effective remedies for the violations described in this Notice Letter. However, upon expiration of the 60-day notice period, Coastkeeper and CERF intend to file a citizen suit under Section 505(a) of the Clean Water Act for the CEMEX Facility Owner and/or Operator's violations of the Industrial General Permit.

If you wish to pursue settlement discussions, please contact Coastkeeper and CERFs legal counsel:

Matt O'Malley
Patrick McDonough
matt@sdcoastkeeper.org
San Diego Coastkeeper
2825 Dewey Road, Suite 207
San Diego, California 92106
Tel: 619-758-7743

Marco Gonzalez
Livia Borak Beaudin
livia@coastlawgroup.com
Coast Law Group, LLP
1140 South Coast Highway 101
Encinitas, California 92024
Tel: 760-942-8505

Notice of Intent to Sue: Clean Water Act
*CEMEX Escondido Ready Mix Facility*
June 2, 2020
Page 26

Sincerely,

Matt O'Malley
Patrick McDonough
Attorneys for San Diego Coastkeeper

Marco Gonzalez
Livia Borak Beaudin
Attorneys for Coastal Environmental
Rights Foundation

**SERVICE LIST**

VIA U.S. MAIL

David Gibson
Executive Officer
San Diego Regional Water Quality Control Board
2375 Northside Drive, Suite 100
San Diego, California 92108

John Busterud
Regional Administrator
U.S. Environmental Protection Agency
Region IX
75 Hawthorne Street
San Francisco, California 94105

Brock Lodge Jr.
Calmat Co.
500 North Brand Blvd.
Glendale CA 91203

Andrew Wheeler, Administrator
Environmental Protection Agency
Office of the Administrator 1101A
1200 Pennsylvania Ave N.W
Washington, DC 20460

Eileen Sobeck
Executive Director
State Water Resources Control Board
P.O. Box 100
Sacramento, CA 95812-0110

**Exhibit 1: Precipitation Data for CEMEX Escondido Batch Plant**

National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Record of Climatological Observations
Station: San Marcos 2.5 ENE, CA US, US1CASD0001
Location Elev: 203 m., Lat: 33.1472° N, -117.1316° W

| Date | Daily Precipitation (inches) | Date | Daily Precipitation (inches) |
|---|---|---|---|
| 5/22/2015 | 0.3 | 1/31/2016 | 0.1 |
| 5/23/2015 | 0.01 | 2/1/2016 | 0.85 |
| 7/1/2015 | 0.12 | 2/18/2016 | 0.11 |
| 7/2/2015 | 0.02 | 2/19/2016 | 0.02 |
| 7/19/2015 | 0.41 | 3/6/2016 | 0.08 |
| 7/20/2015 | 0.53 | 3/7/2016 | 0.51 |
| 8/26/2015 | 0.01 | 3/12/2016 | 0.25 |
| 9/10/2015 | 0.07 | 3/14/2016 | 0.06 |
| 9/16/2015 | 0.99 | 3/28/2016 | 0.01 |
| 10/4/2015 | 0.15 | 3/29/2016 | 0.04 |
| 10/5/2015 | 0.12 | 4/8/2016 | 0.4 |
| 10/6/2015 | 0.13 | 4/9/2016 | 0.02 |
| 11/3/2015 | 0.12 | 4/10/2016 | 0.42 |
| 11/4/2015 | 0.03 | 4/30/2016 | 0.01 |
| 11/10/2015 | 0.18 | 5/1/2016 | 0.09 |
| 11/25/2015 | 0.07 | 5/6/2016 | 0.28 |
| 11/27/2015 | 0.27 | 5/7/2016 | 0.21 |
| 12/11/2015 | 0.09 | 5/25/2016 | 0.02 |
| 12/12/2015 | 0.53 | 9/21/2016 | 0.28 |
| 12/14/2015 | 0.19 | 9/22/2016 | 0.04 |
| 12/19/2015 | 0.13 | 10/18/2016 | 0.04 |
| 12/22/2015 | 0.36 | 11/21/2016 | 0.56 |
| 12/23/2015 | 0.54 | 11/22/2016 | 0.05 |
| 12/25/2015 | 0.12 | 11/27/2016 | 0.56 |
| 12/29/2015 | 0.04 | 11/28/2016 | 0.05 |
| 1/4/2016 | 0.04 | 12/16/2016 | 1.05 |
| 1/6/2016 | 1.62 | 12/17/2016 | 0.82 |
| 1/7/2016 | 1.25 | 12/21/2016 | 0.08 |
| 1/8/2016 | 0.13 | 12/22/2016 | 0.65 |
| 1/10/2016 | 0.03 | 12/23/2016 | 0.22 |
| 1/20/2016 | 0.03 | 12/24/2016 | 1.2 |
| 1/24/2016 | 0.07 | 12/25/2016 | 0.01 |

**Exhibit 2: Precipitation Data for Skyline Recycling Facility**

| Date | Daily Precipitation (inches) |
|---|---|
| 12/31/2016 | 0.12 |
| 1/1/2017 | 0.69 |
| 1/2/2017 | 0.02 |
| 1/3/2017 | 0.03 |
| 1/5/2017 | 0.03 |
| 1/6/2017 | 0.32 |
| 1/10/2017 | 0.3 |
| 1/11/2017 | 0.06 |
| 1/12/2017 | 0.13 |
| 1/13/2017 | 0.75 |
| 1/19/2017 | 0.49 |
| 1/20/2017 | 0.49 |
| 1/21/2017 | 1.54 |
| 1/22/2017 | 0.02 |
| 1/23/2017 | 1.96 |
| 1/24/2017 | 0.33 |
| 2/6/2017 | 0.02 |
| 2/7/2017 | 0.18 |
| 2/12/2017 | 0.13 |
| 2/18/2017 | 1.43 |
| 2/19/2017 | 0.24 |
| 2/27/2017 | 0.61 |
| 2/28/2017 | 3.6 |
| 3/6/2017 | 0.11 |
| 3/22/2017 | 0.02 |
| 3/23/2017 | 0.04 |
| 4/19/2017 | 0.01 |
| 5/7/2017 | 0.63 |
| 5/8/2017 | 0.83 |
| 5/16/2017 | 0.04 |
| 6/1/2017 | 0.02 |
| 6/11/2017 | 0.01 |
| 7/25/2017 | 0.06 |
| 9/9/2017 | 0.03 |
| 9/22/2017 | 0.02 |
| 11/19/2017 | 0.02 |
| 1/9/2018 | 1.35 |

| Date | Daily Precipitation (inches) |
|---|---|
| 1/10/2018 | 1.65 |
| 2/12/2018 | 0.04 |
| 2/19/2018 | 0.02 |
| 2/23/2018 | 0.13 |
| 2/27/2018 | 0.53 |
| 2/28/2018 | 0.1 |
| 3/3/2018 | 0.11 |
| 3/11/2018 | 0.63 |
| 3/14/2018 | 0.2 |
| 3/15/2018 | 0.45 |
| 3/23/2018 | 0.15 |
| 5/2/2018 | 0.01 |
| 5/3/2018 | 0.06 |
| 5/20/2018 | 0.01 |
| 5/21/2018 | 0.01 |
| 5/24/2018 | 0.09 |
| 5/30/2018 | 0.01 |
| 10/4/2018 | 0.26 |
| 10/13/2018 | 0.45 |
| 11/22/2018 | 0.28 |
| 11/23/2018 | 0.08 |
| 11/30/2018 | 1.43 |
| 12/2/2018 | 0.04 |
| 12/6/2018 | 0.82 |
| 12/7/2018 | 0.96 |
| 12/26/2018 | 0.65 |
| 1/6/2019 | 0.57 |
| 1/12/2019 | 0.21 |
| 1/13/2019 | 0.51 |
| 1/15/2019 | 0.21 |
| 1/16/2019 | 0.79 |
| 1/17/2019 | 0.08 |
| 1/18/2019 | 0.21 |
| 1/21/2019 | 0.04 |
| 2/1/2019 | 0.92 |
| 2/2/2019 | 0.06 |
| 2/3/2019 | 1.1 |

**Exhibit 2: Precipitation Data for Skyline Recycling Facility**

| Date | Daily Precipitation (inches) |
|---|---|
| 2/4/2019 | 0.15 |
| 2/5/2019 | 0.59 |
| 2/10/2019 | 0.03 |
| 2/14/2019 | 1.87 |
| 2/15/2019 | 1.88 |
| 2/16/2019 | 0.19 |
| 2/18/2019 | 0.1 |
| 2/19/2019 | 0.05 |
| 2/20/2019 | 0.04 |
| 2/21/2019 | 0.26 |
| 2/22/2019 | 0.18 |
| 3/2/2019 | 0.2 |
| 3/3/2019 | 0.06 |
| 3/6/2019 | 0.2 |
| 3/12/2019 | 0.38 |
| 3/13/2019 | 0.03 |
| 3/21/2019 | 0.24 |
| 4/3/2019 | 0.18 |
| 4/29/2019 | 0.08 |
| 5/1/2019 | 0.28 |
| 5/7/2019 | 0.15 |
| 5/12/2019 | 0.15 |
| 5/20/2019 | 0.69 |
| 5/22/2019 | 0.02 |
| 5/27/2019 | 0.25 |
| 6/17/2019 | 0.02 |
| 6/18/2019 | 0.01 |
| 9/5/2019 | 0.12 |
| 9/27/2019 | 0.02 |
| 9/29/2019 | 0.27 |
| 11/20/2019 | 1.54 |
| 11/21/2019 | 0.51 |
| 11/28/2019 | 0.4 |
| 11/29/2019 | 1.95 |
| 11/30/2019 | 0.19 |
| 12/4/2019 | 0.35 |
| 12/5/2019 | 1.22 |

| Date | Daily Precipitation (inches) |
|---|---|
| 12/7/2019 | 0.08 |
| 12/8/2019 | 0.04 |
| 12/24/2019 | 0.92 |
| 12/26/2019 | 1.36 |
| 12/27/2019 | 0.4 |
| 1/17/2020 | 0.24 |
| 1/21/2020 | 0.41 |
| 2/3/2020 | 0.04 |
| 2/10/2020 | 0.38 |
| 2/23/2020 | 0.34 |
| 3/2/2020 | 0.04 |
| 3/10/2020 | 0.66 |
| 3/11/2020 | 0.44 |
| 3/12/2020 | 0.1 |
| 3/13/2020 | 1.75 |
| 3/17/2020 | 0.7 |
| 3/18/2020 | 0.03 |
| 3/19/2020 | 0.9 |
| 3/23/2020 | 0.57 |
| 3/25/2020 | 0.08 |
| 3/26/2020 | 0.3 |
| 3/27/2020 | 0.08 |
| 4/6/2020 | 0.2 |
| 4/7/2020 | 1.2 |
| 4/8/2020 | 0.47 |
| 4/9/2020 | 0.28 |
| 4/10/2020 | 1.29 |
| 4/11/2020 | 3.2 |
| 4/13/2020 | 0.09 |
| 4/18/2020 | 0.02 |
| 5/11/2020 | 0.03 |

Exhibit 2

| | r | r | | | r | r | r | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/8/2010 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/2/2011 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/13/2012 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/7/2014 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2014 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| 5531012602 | r | d | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/22/2018 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/8/2018 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/8/2018 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/22/2018 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/8/2010 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/13/2012 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/7/2014 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2014 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| 5531012602 | r | | | | | Cemex Construction Materials Pacific LLC | | CEMEX | | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |

Exhibit 2

| | r | r | r | | | r  r  r | | ddr | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/2/2011 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/22/2018 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/8/2018 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/8/2018 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/22/2018 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/8/2010 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/13/2012 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/7/2014 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2014 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| 5531012602 | d  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| 5531012602 | r  r | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/22/2018 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/8/2018 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/8/2018 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/22/2018 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/2/2011 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/8/2010 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/13/2012 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/7/2014 |
| 5531012602 | d d  d | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2014 |

Exhibit 2

| | r  r | r | | | r   r  r | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| SS31I012602 | d d    d | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/2/2011 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/5/2016 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/7/2016 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/23/2016 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/21/2017 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2017 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/8/2010 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2011 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/23/2012 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/13/2012 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 11/21/2012 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/7/2014 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 2/17/2014 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/2/2014 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 1/22/2008 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 3/3/2009 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/7/2009 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 10/13/2009 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/11/2009 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 4/12/2010 |
| SS31I012602 | | | | | Cemex Construction Materials Pacific LLC | CEMEX | 2680 Athens Ave | Lincoln | California | 95648 | Placer | 12/10/2015 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07I009447 | r    d | | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |

Exhibit 2

| | r    r | r | | | r    r  r | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 07009447 | r    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 07009447 | r    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/6/2019 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/17/2019 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/6/2019 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/17/2019 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07009447 | d  r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 07009447 | r    r | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 07009447 | d  d    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 07009447 | d  d    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 07009447 | d  d    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 07009447 | d  d    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |
| 2 07009447 | d  d    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 07009447 | d  d    d | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |

Exhibit 2

| | r | r | | r | | r | r | r | | ddr | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/6/2019 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/17/2019 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 | 07I009447 | d d | d | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/9/2017 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/6/2016 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2018 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/2/2018 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/25/2017 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 3/6/2019 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/17/2019 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/27/2019 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/9/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/22/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 10/17/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/15/2008 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 12/6/2007 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/18/2006 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 11/9/2015 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 2/12/2014 |
| 2 | 07I009447 | | | | CEMEX | CEMEX | 515 Mitchell Canyon Rd | Clayton | California | 94517 | Contra Costa | 1/22/2009 |
| 2 | 48I003200 | r | d | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/22/2009 |
| 2 | 48I003200 | r | d | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/3/2009 |
| 2 | 48I003200 | r | d | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 | 48I003200 | r | d | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 | 48I003200 | r | d | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 | 48I003200 | r | d | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 | 48I003200 | r | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 | 48I003200 | r | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |

Exhibit 2

| | r    r | r | | | r    r  r | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/8/2018 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 11/16/2017 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/11/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/11/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/22/2009 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/3/2009 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 481003200 | r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/3/2009 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/22/2009 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/8/2018 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 11/16/2017 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/11/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 481003200 | d  r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 481003200 | r     r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 481003200 | r     r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 481003200 | r     r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/22/2009 |
| 2 481003200 | r     r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 481003200 | r     r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 481003200 | r     r | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/3/2009 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 11/16/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/8/2018 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/11/2016 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/22/2009 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/3/2009 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 481003200 | d d   d | | | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |

Exhibit 2

| ID | Code | Operator | Facility | Address | City | State | Zip | County | Date |
|---|---|---|---|---|---|---|---|---|---|
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/21/2017 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/23/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/8/2018 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 11/16/2017 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/11/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/11/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 12/8/2016 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 2/7/2017 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/22/2009 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 3/3/2009 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 10/13/2009 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/19/2010 |
| 2 48I003200 | | CEMEX | CEMEX Construction Materials | 4132 Cordelia Rd | Cordelia | California | 94585 | Solano | 1/18/2017 |
| 5S07I017542 | r  d | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 1/20/2010 |
| 5S07I017542 | r  d | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 3/31/2010 |
| 5S07I017542 | r | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 1/20/2010 |
| 5F10I025467 | r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 13475 N Friant Rd | Friant | California | 93626 | Fresno | 12/15/2016 |
| 5S07I017542 | r | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 3/31/2010 |
| 5F10I025467 | r  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 13475 N Friant Rd | Friant | California | 93626 | Fresno | 12/15/2016 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/18/2019 |
| 5F10I025467 | d  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 13475 N Friant Rd | Friant | California | 93626 | Fresno | 12/15/2016 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 2/2/2017 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 2/16/2017 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 11/16/2017 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/15/2016 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/8/2016 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 1/16/2020 |
| 2 07I026923 | d  r | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 4/5/2019 |
| 5S07I017542 | r  r | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 3/31/2010 |
| 5S07I017542 | r  r | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 1/20/2010 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 1/16/2020 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/18/2019 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 2/16/2017 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 2/2/2017 |
| 5S07I017542 | d d  d | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 1/20/2010 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 11/16/2017 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 4/5/2019 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/8/2016 |
| 5F10I025467 | d d  d | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 13475 N Friant Rd | Friant | California | 93626 | Fresno | 12/15/2016 |
| 2 07I026923 | d d  d | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/15/2016 |
| 5S07I017542 | d d  d | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 3/31/2010 |
| 5F10I025467 | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 13475 N Friant Rd | Friant | California | 93626 | Fresno | 12/15/2016 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 2/2/2017 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 1/16/2020 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/18/2019 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 4/5/2019 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 11/16/2017 |
| 5S07I017542 | | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 3/31/2010 |
| 5S07I017542 | | CEMEX | CEMEX Construction Materials Pacific LLC | 3600 Wilbur Ave | Antioch | California | 94509 | Contra Costa | 1/20/2010 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 2/16/2017 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/8/2016 |
| 2 07I026923 | | CEMEX Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 401 Wright Avenue | Richmond | California | 94804 | Contra Costa | 12/15/2016 |
| 6B36I019598 | d  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/5/2017 |
| 6B36I019598 | d  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 12/24/2019 |
| 6B36I019598 | d  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 10/25/2016 |
| 6B36I019598 | d  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 7/20/2015 |
| 6B36I019598 | d  r | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 12/14/2015 |

Exhibit 2

| | r r | r | | r r r | | | ddr | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6B36i019598 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/17/2019 |
| 6B36i019598 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 7/11/2018 |
| 6B36i019598 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 3/10/2020 |
| 6B36i019598 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/9/2018 |
| 6B36i019598 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/6/2016 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/5/2017 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 10/25/2016 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/17/2019 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 7/20/2015 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 3/10/2020 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 12/24/2019 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/9/2018 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/6/2016 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 7/11/2018 |
| 6B36i019598 | d d     d | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 12/14/2015 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 7/20/2015 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 12/14/2015 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/6/2016 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/5/2017 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 10/25/2016 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/9/2018 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 7/11/2018 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 1/17/2019 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 3/10/2020 |
| 6B36i019598 | | | | | Cemex Construction Materials Pacific LLC | CEMEX Construction Materials Pacific LLC | 25220 Black Mountain Quarry Rd | Apple Valley | California | 92307 | San Bernardino | 12/24/2019 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 4/4/2006 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/18/2010 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/14/2012 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 10/13/2009 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/15/2014 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/22/2009 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/4/2008 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/25/2011 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/9/2007 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/1/2005 |
| 5548I016825 | r     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/2/2009 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/4/2008 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/14/2012 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/25/2011 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/18/2010 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 10/13/2009 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/15/2014 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/7/2017 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/19/2017 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/2/2009 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/9/2007 |
| 5548I016825 | r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/22/2009 |
| 5548I016825 | d  r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/25/2011 |
| 5548I016825 | d  r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/19/2017 |
| 5548I016825 | d  r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/15/2014 |
| 5548I016825 | d  r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/14/2012 |
| 5548I016825 | d  r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/7/2017 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 10/13/2009 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/22/2009 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 4/4/2006 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/1/2005 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/2/2009 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/9/2007 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/18/2010 |
| 5548I016825 | r      r | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/4/2008 |
| 5548I016825 | d d     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/15/2014 |
| 5548I016825 | d d     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/14/2012 |
| 5548I016825 | d d     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/2/2009 |
| 5548I016825 | d d     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/9/2007 |
| 5548I016825 | d d     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 4/4/2006 |
| 5548I016825 | d d     d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/1/2005 |

Exhibit 2

| | | | | | | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/19/2017 |
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/4/2008 |
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/22/2009 |
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/18/2010 |
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/7/2017 |
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/25/2011 |
| 5548I016825 | d d  d | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 10/13/2009 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/4/2008 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/1/2005 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 4/4/2006 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/22/2009 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/9/2007 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/2/2009 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/19/2017 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/7/2017 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 12/15/2014 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 3/14/2012 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 10/13/2009 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 1/18/2010 |
| 5548I016825 | | | | | CEMEX | CEMEX Pacific Holdings LLC | 7059 Tremont Rd | Dixon | California | 95620 | Solano | 2/25/2011 |
| 5557I024310 | r    d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/6/2014 |
| 5557I024310 | r    d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/1/2014 |
| 5557I024310 | r    d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 11/20/2013 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/7/2016 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 10/28/2016 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/6/2014 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 1/5/2016 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 4/7/2017 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/10/2015 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 11/20/2013 |
| 5557I024310 | r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/1/2014 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/10/2015 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 1/5/2016 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 4/7/2017 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 10/28/2016 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/1/2014 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/7/2016 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 11/20/2013 |
| 5557I024310 | d  r | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/6/2014 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/7/2016 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 1/5/2016 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/10/2015 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/1/2014 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 4/7/2017 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 10/28/2016 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/6/2014 |
| 5557I024310 | d d  d | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 11/20/2013 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/6/2014 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/10/2015 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 12/1/2014 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 4/7/2017 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 10/28/2016 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 11/20/2013 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 1/5/2016 |
| 5557I024310 | | | | | Cemex Construction Materials Pacific LLC | CEMEX West Sac Facility | 1890 Parkway Blvd | West Sacramento | California | 95619 | Yolo | 3/7/2016 |
| 5548I014653 | d | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | d | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5548I014653 | r | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | r | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5558I018473 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/19/2006 |
| 5548I014653 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 1/19/2010 |
| 5558I018473 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 10/15/2010 |
| 5548I014653 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5558I018473 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/11/2009 |
| 5548I014653 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/19/2009 |
| 5548I014653 | r    d | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |

Exhibit 2

| | r | r | r | | r r r | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5548I014653 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 1/19/2010 |
| 5558I018473 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/11/2009 |
| 5558I018473 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 10/15/2010 |
| 5548I014653 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/19/2009 |
| 5558I018473 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/19/2006 |
| 5548I014653 | r | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5548I014653 | d | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | d | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5548I014653 | d | r | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5548I014653 | d | r | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5558I018473 | d | r | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/19/2006 |
| 5558I018473 | r | r | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/11/2009 |
| 5548I014653 | r | r | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/19/2009 |
| 5548I014653 | r | r | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 1/19/2010 |
| 5558I018473 | r | r | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 10/15/2010 |
| 5558I018473 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/19/2006 |
| 5548I014653 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5558I018473 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 10/15/2010 |
| 5548I014653 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/19/2009 |
| 5548I014653 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 1/19/2010 |
| 5558I018473 | d d | d | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/11/2009 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 12/11/2014 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 1/19/2010 |
| 5558I018473 | | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 10/15/2010 |
| 5558I018473 | | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/11/2009 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/19/2009 |
| 5548I014653 | | | | Cemex Construction Materials Pacific LLC | Cemex | 1051 Saint Francis Way | Rio Vista | California | 94571 | Solano | 10/31/2014 |
| 5558I018473 | | | | Cemex Construction Materials Pacific LLC | Cemex | 6124 Avondale Ave | Marysville | California | 95667 | Yuba | 12/19/2006 |
| 5539I016285 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 12/2/2014 |
| 4 19I001527 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2008 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/6/2011 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/28/2012 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/18/2013 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| 5539I016285 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/28/2014 |
| 4 19I001527 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 2/28/2014 |
| 5539I009037 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 889 E Roth Rd | French Camp | California | 95231 | San Joaquin | 2/28/2014 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 12/2/2014 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/25/2011 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/13/2009 |
| 5F54I018196 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 2/9/2010 |
| 5F54I018196 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 12/11/2009 |
| 5539I016285 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/17/2011 |
| 5539I016285 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 10/6/2011 |
| 5F54I017523 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 1/3/2006 |
| 5F54I017523 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 4/4/2006 |
| 4 19I001527 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| 5550I009038 | r | d | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/13/2012 |
| 5539I016285 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 1/10/2017 |
| 5F15I020942 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1444 Kern St | Taft | California | 93268 | Kern | 2/16/2017 |
| 5550I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/3/2017 |
| 5550I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 3/1/2018 |
| 5539I016285 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 12/2/2014 |
| 5550I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 1/5/2016 |
| 5F54I018196 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 1/5/2016 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 1/5/2016 |
| 5550I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/13/2012 |
| 5550I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/6/2011 |
| 5550I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/28/2012 |

Exhibit 2

| | | | | | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/18/2013 |
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| SS39I016285 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/28/2014 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 2/28/2014 |
| SS39I009037 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 889 E Roth Rd | French Camp | California | 95231 | San Joaquin | 2/28/2014 |
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 12/2/2014 |
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/2/2015 |
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/25/2011 |
| SSS0I009038 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/13/2009 |
| SF54I018196 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 2/9/2010 |
| SF54I018196 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 12/11/2009 |
| SS39I016285 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/17/2011 |
| SS39I016285 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 10/6/2011 |
| SF54I017523 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 4/4/2006 |
| SF54I017523 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 1/3/2006 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2008 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2008 |
| 4 19I001527 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 2/28/2014 |
| 4 19I001527 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 1/5/2016 |
| 4 19I001527 | r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| 5F15I020942 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1444 Kern St | Taft | California | 93268 | Kern | 2/16/2017 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/3/2017 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 3/1/2018 |
| SS39I016285 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 12/2/2014 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 1/5/2016 |
| SF54I018196 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 1/5/2016 |
| SS39I016285 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 1/10/2017 |
| 4 19I001527 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2014 |
| 4 19I001527 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/25/2011 |
| SS39I016285 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/17/2011 |
| SS39I016285 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 10/6/2011 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/2/2015 |
| 4 19I001527 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 1/5/2016 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/13/2012 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/28/2012 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/18/2013 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| SS39I016285 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/28/2014 |
| 4 19I001527 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 2/28/2014 |
| SS39I009037 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 889 E Roth Rd | French Camp | California | 95231 | San Joaquin | 2/28/2014 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| SSS0I009038 | d r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 12/2/2014 |
| 4 19I001527 | d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| 4 19I001527 | d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2008 |
| SF54I018196 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 2/9/2010 |
| SF54I018196 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 12/11/2009 |
| SF54I017523 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 1/3/2006 |
| SF54I017523 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 4/4/2006 |
| SSS0I009038 | r   r | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/13/2009 |
| SS39I016285 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 12/2/2014 |
| SSS0I009038 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/13/2009 |
| 4 19I001527 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| SSS0I009038 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 12/2/2014 |
| SSS0I009038 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/2/2015 |
| SSS0I009038 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| SF54I018196 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 12/11/2009 |
| SS39I009037 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 889 E Roth Rd | French Camp | California | 95231 | San Joaquin | 2/28/2014 |
| SSS0I009038 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 3/1/2018 |
| 4 19I001527 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 2/28/2014 |
| SF54I017523 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 4/4/2006 |
| SS39I016285 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/28/2014 |
| SSS0I009038 | d d   d | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/3/2017 |

Exhibit 2

| | r  r | r | | | r   r  r | | ddr | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| 5S39I016285 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/17/2011 |
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/18/2013 |
| 5F15I020942 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1444 Kern St | Taft | California | 93268 | Kern | 2/16/2017 |
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/28/2012 |
| 5F54I017523 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 1/3/2006 |
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/6/2011 |
| 5S39I016285 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 1/10/2017 |
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/13/2012 |
| 5F54I018196 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 2/9/2010 |
| 4 19I001527 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 1/5/2016 |
| 4 19I001527 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2008 |
| 5F54I018196 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 1/5/2016 |
| 5S39I016285 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 10/6/2011 |
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 1/5/2016 |
| 5SS0I009038 | d  d    d | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/25/2011 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/13/2009 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/25/2011 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 12/2/2014 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| 5S39I009037 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 889 E Roth Rd | French Camp | California | 95231 | San Joaquin | 2/28/2014 |
| 4 19I001527 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 2/28/2014 |
| 5S39I016285 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/28/2014 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/28/2014 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/18/2013 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/28/2012 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 10/6/2011 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/13/2012 |
| 4 19I001527 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 1/5/2016 |
| 5F54I018196 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 1/5/2016 |
| 5S39I016285 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 12/2/2014 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 11/2/2015 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 3/1/2018 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 2/3/2017 |
| 5F15I020942 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1444 Kern St | Taft | California | 93268 | Kern | 2/16/2017 |
| 5S39I016285 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 1/10/2017 |
| 4 19I001527 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/6/2008 |
| 4 19I001527 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1201 Gladstone | Azusa | California | 91702 | Los Angeles | 12/15/2008 |
| 5F54I017523 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 4/4/2006 |
| 5F54I017523 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1890 S K St | Tulare | California | 93274 | Tulare | 1/3/2006 |
| 5S39I016285 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 10/6/2011 |
| 5S39I016285 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 1290 E Turner Road | Lodi | California | 95240 | San Joaquin | 2/17/2011 |
| 5F54I018196 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 12/11/2009 |
| 5F54I018196 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 542 Terry Ave | Farmersville | California | 93223 | Tulare | 2/9/2010 |
| 5SS0I009038 | | | | | Cemex Construction Materials Pacific LLC | Cemex Construction Materials Pacific LLC | 318 Beard Ave | Modesto | California | 95354 | Stanislaus | 1/5/2016 |